In re  __City of Prichard, Alabama__          Case No.  __09-15000__

Debtor          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

q   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                 Aaron Murie Tucker 5713 Foxfire Lane Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.                                                 Abraham Jones 626 S. Williams Street Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.                                                 Air Comfort Company 3074 Moffett Rd Mobile, AL 36618 | | | | | X | | 2,000.00 |
| ACCOUNT NO.                                                 Alabama Department of Transportation 1409 Coliseum Boulevard Montgomery, AL 36130-3050 | | | | | X | | 3,385.72 |
| ACCOUNT NO.                                                 Alabama Dept Industrial Relations 649 Monroe St Montgomery, AL 36130 | | | | | X | | 27,087.72 |

_89_   Continuation sheets attached

Subtotal Ø $          32,475.44

Total Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Alabama League of Municipalities**<br>**P.O. Box 1270**<br>**Montgomery, AL 36102** | | | | | X | | 6,705.08 |
| ACCOUNT NO.<br><br>**Alabama Municipal Insurance Co.**<br>**110 North Ripley Street**<br>**Montgomery, AL 36104** | | | | | X | | 86,049.57 |
| ACCOUNT NO.<br><br>**Alabama Power Co.**<br>**P.O. Box 105090**<br>**Atlanta, GA 30348-5090** | | | | | X | | 50,847.85 |
| ACCOUNT NO.<br><br>**Alam Yarborough**<br>**15 S. 20th Street**<br>**Birmingham, AL 35203** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Albert Pledger**<br>**1625 E. Faure Drive**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |

Sheet no. <u>1</u> of <u>89</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅   $         **143,604.50**

Total ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Aletha V. Gurley**<br>**3577 Dauphine Island Parkway**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Alfa Home Alarm Company**<br>**P.O. Box 81522**<br>**Mobile, AL 36689-1522** | | | | | X | | 600.00 |
| ACCOUNT NO.<br><br>**Alfred J. Arnold**<br>**911 Summerville Street**<br>**Mobile, AL 36617** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Allied Waste Service #986**<br>**3720 Varner Drive**<br>**Mobile, Alabama 36693-5646** | | | | | X | | 98,751.43 |
| ACCOUNT NO.<br><br>**Almus Williams**<br>**9200 I-10 Service Road**<br>**Irvington, AL 36544** | | | | | | X | 1.00 |

Sheet no.  2  of 89  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal     ∅  $           99,354.43

Total     ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                    Case No.    **09-15000**
_____                                         _____
                              **Debtor**                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| **Anders, et al (Pensioners)** **c/o Robert J. Hedge** **P.O. Box 2232** **Mobile, AL 36652** | | | Claimant: Anders, et al (Pensioners) Venue: Cir. Ct. Mobile Co.; Case No. CV-09-1570 | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| **Andrew G. Hildreth** **5457 Racine Ave.** **Mobile, AL 36618** | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| **Andrew L. Stubbs** **111 N. Craft Hwy Apt A** **Chickasaw, AL 36611** | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| **Angela M. Galloway** **298 Capt. Leon Roberts** **Prichard, AL 36610** | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| **Angela Scott** **c/o P. Dean Waite, Jr.** **301 St. Louis Street** **Mobile, AL 36602** | | | | | | | |

Sheet no. _3_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ∅    $                5.00

Total    ∅    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Angelo R. Sullivan<br>4775 N. Campanella Dr<br>Theodore, AL 36582 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Animal Care Equipment & Service<br>3075 75th St. #2<br>Boulder, CO 80301 | | | | X | | | 953.80 |
| ACCOUNT NO.<br><br>Anita A. Sellers<br>5064 Old Citronelle Hwy<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Ann Finkley<br>1817 Lucky Avenue<br>Mobile, AL 36617 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Anthony F. Daniels<br>1732 Grace Avenue<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |

Sheet no. 4 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅  $              957.80

Total ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>City of Prichard, Alabama</u>                              Case No.  <u>09-15000</u>
                           Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Antonio D. McNeil <br> 1602 Ace St. <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Antonio D. McNeil <br> 1602 Ace St. <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Arnette Gaddy <br> P.O. Box 457 <br> Satsuma, AL 36572 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Arthur R. Davis <br> 16914 Bridadoon Trail <br> Gulf Shores, AL 36542 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> AT&T Communications <br> P.O. Box 79045 <br> Baltimore, MD 60572-8212 | | | | X | | | 16,315.81 |

Sheet no. <u>5</u> of <u>89</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⊘ $      16,319.81

Total ⊘ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>          Case No.  <u>09-15000</u>
Debtor
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**AT&T Communications**<br>**901 Chestnut Street**<br>**Room 39-N-13**<br>**St. Louis, MO 63101-3099** | | | | | X | | 1,917.71 |
| ACCOUNT NO.<br><br>**Austin D. Lesinger**<br>**11801 Balsam Court**<br>**Spanish Fort, AL 36575** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Barbara Patterson**<br>**c/o Jeffry N. Gale**<br>**917 Western American Circle**<br>**Suite 205**<br>**Mobile, AL 36609** | | | | | X | X | 3,224.00 |
| ACCOUNT NO.<br><br>**Barbara W. Dreaden**<br>**547 N. Shelton Beach Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Bay Area Services**<br>**7701 Marty Drive**<br>**Mobile, AL 36695** | | | | | X | | 6,180.00 |

Sheet no. <u>6</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ∅ | $ | 11,323.71 |
| Total ∅ | $ | |

(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable on the Statistical<br>Summary of Certain Liabilities and Related Data.)

In re   City of Prichard, Alabama                              Case No.   09-15000
                                    Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bay Paper Company**<br>**1 Bay Paper Drive**<br>**Mobile, AL 36607** | | | | | X | | 571.03 |
| ACCOUNT NO.<br><br>**Bay Shore Fluid Power**<br>**3701 Government Blvd**<br>**Mobile, AL 36693** | | | | | X | | 1,164.85 |
| ACCOUNT NO.<br><br>**BBGR Investors Li, LLC**<br>**P.O. Box 666**<br>**Wilmette, IL 60091** | | | | | | | 30,249.72 |
| ACCOUNT NO.<br><br>**Benard Lumpkin**<br>**4671 Airport Blvd**<br>**Mobile, AL 36608** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Benjamin Hall**<br>**6575 Haggerty Lane**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |

Sheet no. _7_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $        31,987.60

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **City of Prichard, Alabama**                          Case No. **09-15000**
_____                          _____
                        Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bernadette B. Dubose**<br>**2434 Brewton Ave.**<br>**Mobile, AL 36617** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Bernadette E. Jones**<br>**119 West Allenby Street**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Bernadette M. Ransom**<br>**440-E R.V. Brown Drive**<br>**Whistler, AL 36612** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Bessie Turner** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Betty C. Henton**<br>**11650 Howells Ferry Road**<br>**Sejmes, AL 36575** | | | | | | X | 1.00 |

Sheet no. _8_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $ **5.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **City of Prichard, Alabama**                                      Case No.   **09-15000**
_____                                   _____
                                    **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Betty J. Fitzgerald**<br>**927 Grant Park Drive**<br>**Mobile, AL 36606** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Betty M. McInnis**<br>**P.O. Box 13372**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Beverly H. Carroll**<br>**5656 Bay La Launch Ave**<br>**Orange Beach, AL 36561** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Beverly Walters**<br>**4512 Golfway Drive**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Billy R. Williamson**<br>**P.O. Box 13016-0016**<br>**Mobile, AL  36663** | | | | | | X | 1.00 |

Sheet no. _9_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅ $                    **5.00**

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    City of Prichard, Alabama
                                 Debtor

Case No.    09-15000
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Birdeen W. Donald 4372 Shady Bend Drive Dallas, TX 75244 | | | | | | | |
| ACCOUNT NO. | | | | | X | | 54,903.66 |
| Blue Cross Blue Shield P.O. Box 360037 Birmingham, AL 36236-0037 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,000.00 |
| Board of Adjustments P.O. Box 10427 Mobile, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Board of Pensions P.O. Box 10427 Mobile, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,582.00 |
| Board of School Commissioners P.O. Box 180039 Mobile, AL 36618 | | | Public Safety | | | | |

Sheet no. 10 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    Ø    $    60,487.66

Total    Ø    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>City of Prichard, Alabama</u>                                          Case No.  <u>09-15000</u>

                                      Debtor                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Bobby R. Murray 209 July Ave Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Bobby Ransom | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Brandy F. Robinson 1801 Hold Rd., Apt 609 Mobile, AL 36617 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Brenda C. Nettles P.O. Box 276 Creola, AL 36525 | | | | | | | |
| ACCOUNT NO. | | | | | X | | 1,824.56 |
| Business Communication Distributor 2301 Perimeter Road Mobile, AL 36615 | | | | | | | |

Sheet no. <u>11</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal  Ø  $ **1,828.56**

               Total  Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>                        Case No.  <u>09-15000</u>
                                        Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Caranell B. Lott** <br> **201 Cottsford Drive SW** <br> **Atlanta, GA 30331** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Carl C. Cannon** <br> **112 Mauvilla Dr.** <br> **Chickasaw, AL 36611** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Carol D. Hughes** <br> **1300 Forest Dell Road** <br> **Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Carrie B. Williams** <br> **704 Easterling Street** <br> **Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Cedric E. Nettles** <br> **1104 Peabody Drive** <br> **Mobile, AL 36618** | | | | | | X | 1.00 |

Sheet no. <u>12</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   Ø  $          **5.00**

Total   Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**                                    Case No.   **09-15000**
_____                              _____
                                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Cellular South** <br> **P.O. Box 519** <br> **Meadville, MS 39653-0519** | | | | | X | | 1,431.91 |
| ACCOUNT NO. <br><br> **Charles B. Phillips** <br> **530 W Scott Drive** <br> **Saraland, AL 36671** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Charles Gallegher Kennedy** <br> **5704 Shain Street** <br> **Mobile, AL 36609** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Charles H. Wilkinson** <br> **5690 Dogwood Trail** <br> **Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Charnel W. Currie** <br> **531 Bayou Sara Ave** <br> **Saraland, AL 36571** | | | | | | X | 1.00 |

Sheet no. _13_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   Ø $         **1,435.91**

Total   Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  __City of Prichard, Alabama__        Case No. __09-15000__
                    Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Chastity L. Harper <br> 2707 Ralston Road <br> Mobile, AL 36606 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Chester Carlisle <br> 4381 Gregg Court <br> Semmes, AL 36575 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> CIT Technology Financial Services, Inc. <br> 21146 Network Place <br> Chicago, IL 60673-1211 | | | Copier Lease | X | | | 809.92 |
| ACCOUNT NO. <br><br> Clayton J. Horton <br> 6833 Smithtown Road <br> Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Clement Fenderson <br> 12401 Branson Road <br> Mobile, AL 36695 | | | | | | X | 1.00 |

Sheet no. __14__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal Ø $ 813.92

Total Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                Case No.    **09-15000**
_____                          _____
                                                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Clifton Lambert** <br> **6128 Palomino Drive** <br> **Mobile, AL 36693** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Comcast Cable** <br> **P.O. Box 105257** <br> **Atlanta, GA 30348-5257** | | | | | X | | 45.95 |
| ACCOUNT NO. <br><br> **Companion Veterinary Hospital** <br> **825 N. Martin Luther King, Jr. Dr.** <br> **Mobile, AL  36610** | | | | | X | | 1,200.00 |
| ACCOUNT NO. <br><br> **Connie Mabins Smith** <br> **P.O. Box 10213** <br> **Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Corey L. Delafosse** <br> **1017 Joaneen Drive** <br> **Saraland, AL 36571** | | | | | | X | 1.00 |

Sheet no.  15  of 89  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ∅   $                           **1,248.95**

Total   ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                              Case No.    **09-15000**
                                   Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cornelious Sylvester 131 Love Joy Loop Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. Cornuis Griggs 262 Geronimo Street Chickasaw, AL 36611 | | | | | | X | 1.00 |
| ACCOUNT NO. Courtney M. Major 4706 August Drive Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. Cunningham's Lawn Service 336 Snyder Drive Prichard, AL 36610 | | | | | X | | 13,465.00 |
| ACCOUNT NO. Cynthia Norwood 12191 McFarland Road Chunchula, AL 36251 | | | | | | X | 1.00 |

Sheet no. _16_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ⌀  $                    **13,469.00**

Total  ⌀  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**            Case No.   **09-15000**

                             Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Daisy Spraglin 1509 Gaynor Street Mobile, AL 36605 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Daniel Clark, Jr. c/o Krystal Clark 5669 Woodchase Circle E Theodore, AL 36582 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Daniel L. Goldman 5654 Dogwood Trail Eight Mile, AL 36613 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Daniel R. Prince 4273 Vega Drive Mobile, AL 36693 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Darlene P. Campbell 145 Ed Lawrence Road Lucedale, MS 39452 | | | | | | | |

Sheet no. _17_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅  $      **5.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                                    Case No.  **09-15000**
_____                                   _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Darlene P. Lewis**<br>**1579 E. Octavia Drive**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Darrin O. Clark**<br>**5019 Presley Road**<br>**Eight Mile, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**David Anders**<br>**2473 Rothfield Place**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**David Hale**<br>**906 Semler Street**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**David V. Vaughns**<br>**901 West Main Street**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |

Sheet no.  18 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $                    **5.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    City of Prichard, Alabama                                    Case No.    09-15000
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Deborah Kim Studdard | | | | | X | X | 3,986.36 |
| ACCOUNT NO.<br><br>Deborah Reynolds<br>5625 Dogwood Trail<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Delores T. Lawson<br>1608 Van Dorn Street<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Deltacom<br>P.O. Box 740597<br>Atlanta, GA 30374-0597 | | | | | X | | 12,711.01 |
| ACCOUNT NO.<br><br>Dennis Buxton<br>68 11th Ave.<br>Mobile, AL 36605 | | | | | | X | 1.00 |

Sheet no. 19 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    ∅ $    16,700.37

Total    ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**                    Case No.   **09-15000**
                          Debtor                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Dish Network**<br>**Dept 0063**<br>**Palatine, IL 60055-0063** | | | | | X | | 43.64 |
| ACCOUNT NO.<br><br>**DMA Supply, L.L.C.**<br>**1125 Corporate Dr. N.**<br>**Suite 209**<br>**Mobile, AL 36607** | | | | | X | | 129.40 |
| ACCOUNT NO.<br><br>**Don E. Rodgers**<br>**207 Hilcrest Road**<br>**Apartment #103**<br>**Mobile, AL 36608** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Donna M. Hobson**<br>**458 Dexter Ave.**<br>**Mobile, AL 36604** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Doris M. Taylor**<br>**418 W Main Street**<br>**Pricharad, AL 36610** | | | | | | X | 1.00 |

Sheet no.  20 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $                    **176.04**

Total  ∅  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re    <u>City of Prichard, Alabama</u>                              Case No.   <u>09-15000</u>
                              Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Doris W. Lassiter**<br>**4576 Cana Circle W**<br>**Mobile, AL 36619** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Dorothy A. Ferrell**<br>**4712 Henry Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Dorothy H. Boutwell**<br>**3835 Highland Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Dorothy Hackworth**<br>**6950 Remington Drive**<br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Dorothy Ketchum**<br>**2901 Jarrell Drive**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |

Sheet no. _21_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $                    5.00

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    __City of Prichard, Alabama_____     Case No.   __09-15000_____
                                                                              (If known)
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>Dorothy M. Gipson <br>3651 Sprucewood Lane Apt 34A <br>Mobile, AL 36608 | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>Dorothy S. McKenna <br>136 Mathieson Ave <br>Saraland, AL 36571 | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>Dwight L. King <br>825 Owens Street <br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>Dynell York <br>511 Ramona St. <br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>Earl Casher <br>1908 Main Street <br>Mobile, AL 36617 | | | | | | X | 1.00 |

Sheet no. _22_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $                    5.00

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__                        Case No. __09-15000__
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Earline Leachman <br> 5738 Jarrett Road <br> Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Earline Martin Harris <br> P.O. Box 10763 <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Eddie Hunter, Jr. <br> 1205 Stewart Road <br> Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Eddie Jones <br> c/o Martin M. Poynter <br> P.O. Box 235 <br> Mobile, AL 36601 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Eddie Lee Jones <br> 5520 Vanderbilt Drive N. <br> Mobile, AL 36608 | | | | | | X | 1.00 |

Sheet no. 23 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $ 5.00

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                                    Case No.   **09-15000**
                                                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Edgar D. Mosley**<br>**649 Powell Cuf-Off Road**<br>**Leroy, AL 36548** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Edgar G. Matt, Jr.**<br>**First Alabama Bank**<br>**P.O. Box 2527**<br>**Mobile, AL 36622** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Edgar L. Holmes**<br>**2164 N. General Gorgas Dr.**<br>**Mobile, AL 36617** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Edith Sumlin**<br>**222 N. Leeds Ave.**<br>**Whistler, AL 36612** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Edward M. Porter**<br>**P.O. Box 441**<br>**Creola, AL 36525-0441** | | | | | | X | 1.00 |

Sheet no. 24 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $ 5.00

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__                 Case No. __09-15000__

                          Debtor                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Edwige Caroline Ndongo-Angono<br>900 Downtowner Blvd, Apt 7<br>Mobile, AL 36609 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Eles O. Simon | | | | X | | X | 1.00 |
| ACCOUNT NO.<br><br>Elizabeth L. Wilson<br>511 Hall Avenue<br>Hattiesburg, MS 39401 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Elizabeth R. Gilchrist<br>8545 Evans Road<br>Chunchula, AL 36521 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Elizabeth Winkles<br>124 Idlewood Drive<br>Chicksaw, AL 36611 | | | | | | X | 1.00 |

Sheet no. _25_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal Ø  $         **5.00**

                                         Total Ø  $

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__     Case No. __09-15000__
     Debtor       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ellen Joiner<br>First Alabama Bank<br>P.O. Box 2527<br>Mobile, AL 36622 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Else O. Simon | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Emily V. Blackwell<br>7225 Community Drive<br>Pensacola, FL 32526 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Emmitt E. Robinson, Sr.<br>9375 Chisholm Ct.<br>Semmes, AL 36675 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Ernest Johnson<br>2004 Clinton Street<br>Mobile, AL 36617 | | | | | | X | 1.00 |

Sheet no. __26__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ 5.00

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__     Case No. __09-15000__
                     Debtor                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Estate of Bradley Gerard Stockton, Jr.**<br>**c/o Meredith L. TUrpin**<br>**P.O. Box 2925**<br>**Daphne, AL 36526** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Estate of Darrell Taylor** | | | | | | | 0.00 |
| ACCOUNT NO. <br><br>**Estate of Frank McDevitt**<br>**c/o Mary E. Pilcher and**<br>**Henry Brewster**<br>**P.O. Box 1051**<br>**Mobile, AL 36633-1051** | | | Claimant: Estate of Frank McDevitt<br>Venue: U.S. Dist. Ct., So. Dist. Ala Case<br>No. CV-09-415 | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Ethel J. McNeil**<br>**4538 Charles E Hall Drive**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Ethel W. Rigsby**<br>**6601 Laurent Court**<br>**Mobille, AL 36618** | | | | | | X | 1.00 |

Sheet no. _27_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal Ø $      **4.00**

                 Total Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   __City of Prichard, Alabama_____          Case No.   __09-15000_____
                                                                              (If known)
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Eugene White c/o Eric K. Roberts P.O. Box 180482 Mobile, AL 36618 | | | Claimant: Eugene White Venue: Mobile Circuit Court, Case No. CV-07-1034 | | | | |
| ACCOUNT NO. | | | | X | | X | 10,000.00 |
| Fegan Morten 5453 Old Shell Road, Apt. 130 Mobile, AL 36608 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Fernando Billups 3828 Brannan Dr. S. Mobile, AL 36693 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Ferrell W. Lewis 8741 Lott Road Wilmer, AL 36587 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Florestine Myrick 637 Hinson Avenue Prichard, AL 36610 | | | | | | | |

Sheet no. _28_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ∅  $          10,004.00

Total   ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__ Case No. __09-15000__
                        Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Floyd Martin, Jr.<br>1023 Front Street<br>Mobile, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Floyd W. Dortch<br>3591 Ponce De Leon Court<br>Gulf Shores, AL 36542 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Fort Dearborn Life Insurance<br>1020 31st Street<br>Downers Grove, IL 60515-5591 | | | | X | | | 1,144.75 |
| ACCOUNT NO.<br><br>Frank Dees<br>317 Lilly Street<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Frank Powell<br>1152 Elmira Street<br>Mobile, AL 36604 | | | | | | X | 1.00 |

Sheet no. 29 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ 1,148.75

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  __City of Prichard, Alabama__                    Case No. __09-15000__
                                    Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Freddie L. Patrick 710 S. Garrison Ave. Prchard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. Fredrick Chambers 10880 Heidi Ct. E. Grant Bay, AL 36541 | | | | | | X | 1.00 |
| ACCOUNT NO. Gail Ambrose 7334 Willow Pointe Dr. N. Mobile, AL 36695 | | | | | | X | 1.00 |
| ACCOUNT NO. Gene W. Lofton 6313 Woodside Dr. S. Theodore, AL 36582 | | | | | | X | 1.00 |
| ACCOUNT NO. Genell W. Wilson 2558 Woodruff Street Mobile, AL 36607 | | | | | | X | 1.00 |

Sheet no. __30__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ⦰ $ 5.00

Total ⦰ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**George A. Washam**<br>**10089 Bellingrath Rd**<br>**Theodore, AL 36582** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**George E. Gilbert**<br>**929 Paradise Island Drive**<br>**Defuniak, FL 32433-7085** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**George L. Haggard**<br>**3227 N. Graham Road**<br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**George R. Kemp**<br>**1679 Woods Trail**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Gerald Robinson**<br>**13950 Celesta Road**<br>**Chunchula, AL 36521-3247** | | | | | | X | 1.00 |

Sheet no. <u>31</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal ∅ | $ | **5.00** |
| Total ∅ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  __City of Prichard, Alabama__  
               Debtor

Case No. __09-15000__  
       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Gloria H. Jones <br> 1812 Barnes Ave <br> Whistler, AL 36612 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Gloria Howard <br> 13101 B. Citroneel Road <br> Chunchula, AL 36521 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Government Finance Officers Associaation <br> 57 Blue Pine Lane <br> Wetumpka, AL 36093 | | | | X | | | 175.00 |
| ACCOUNT NO. <br><br> Greg O. Davis <br> 6213 Summer Place Drive N <br> Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Gregory J. Goult <br> 8090 Nalo Creek Loop <br> Pensacola, FL 32514 | | | | | | X | 1.00 |

Sheet no. __32__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅   $      **179.00**

Total ∅   $  
(Use only on last page of the completed Schedule F.)  
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    <u>City of Prichard, Alabama</u>               Case No.   <u>09-15000</u>

                                   Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gregory L. Harris<br>Jackson and Harris, P.C.<br>912 Dauphin St<br>Mobile, AL 36604 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Grenetta J. Ward<br>3510 Lott Road<br>Mobile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Guy T. Deweever<br>2318 West Main St<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Gwendolyn Williams<br>503 Snyder Drive<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Hare Merrial Blayne<br>c/o Edward Massey<br>509 Church St<br>Mobile, AL 36602 | | | Claimant: Hare Merrial Blayne<br>Venue: Ala. Dist. Ct. Mobile; Case No. CV 08-900719 | | | X | 5,119.00 |

Sheet no. <u>33</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ∅   $        5,123.00

Total   ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                              Case No.  **09-15000**
_____                    _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Harold T. Davis<br>P.O. Box 180908<br>Mobile, AL 366002 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Hazel Nicholas<br>P.O. Box 13308<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Henry Phillips<br>213 Valley Road<br>Chickasaw, AL 36611 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Herman B. Towner, Sr.<br>3502 N. Park Pines Dr.<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Hildreth Alexander<br>112 Eilinor St.<br>Mobile, AL 36606 | | | | | | X | 1.00 |

Sheet no. _34_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $                **5.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>                                Case No.  <u>09-15000</u>

                                     Debtor                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Horace D. Perkins<br>1119 Neely Ave<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Hubert L. Paul<br>5438 Eckford St<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Huey F. Aughtman<br>First Alabama Bank<br>P.O. Box 2527<br>Mobile, AL 36622 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Huey P. Dossett<br>11649 Howells Ferry Road<br>Semmes, AL 36575 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Ikon Financial Services<br>P.O. Box 740540<br>Atlanta, GA 30374-0540 | | | | X | | | 1,066.11 |

Sheet no. <u>35</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅  $      1,070.11

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    City of Prichard, Alabama                                    Case No.    09-15000
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Ikon Office Solutions<br>P.O. Box 532530<br>Atlanta, GA 30353-2530 | | | | | X | | 102.70 |
| ACCOUNT NO. <br><br>Ina Wilkinson<br>5690 Dogwood Trail<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>Infoprint (Formerly IBM)<br>P.O. Box 644225<br>Pittsburgh, PA 15264-4225 | | | | | X | | 393.00 |
| ACCOUNT NO. <br><br>Integrated Waste<br>P.O. Box 1806<br>Pelham, AL 36124 | | | | | X | | 5,013.50 |
| ACCOUNT NO. <br><br>Ivan M. Lopez<br>113 Marikesh Dr.<br>Daphne, AL 36526 | | | | | | X | 1.00` |

Sheet no. 36 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $    5,510.20

Total  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>City of Prichard, Alabama</u>                              Case No.  <u>09-15000</u>
                                    Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| J. Malcolm Jackson, III Jackson and Harris, P.C. 912 Duaphin St. Mobile, AL 36604 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jaake W. Peterson 28970 Co. Road 87 Robertsdale, AL 36567 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jacqueline Arnold 911 Summerville St. Mobile, AL 36617 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jacqueshanda R. Tucker 1503 Colgin Street Mobile, AL 36605 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| James A. Davis, Jr. 235 Shady Lane Hazel Green, AL 35750 | | | | | | | |

Sheet no. <u>37</u> of <u>89</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $  **5.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama_____     Case No. __09-15000_____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James A. Jacobs<br>127 Johnston St.<br>Chickasaw, AL 36611 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>James A. Woodard and<br>Attorney Amardo Pitters<br>P.O. Box 1973<br>Montgomery, AL 36102-1973 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>James Allen Milms Woodard<br>c/o A. Wesley Pitters<br>1145 South Perry St.<br>Montgomery, AL 36104 | | | Claimant:  James Allen Milms Woodard<br>Venue:  USDC SD Al; Case No.<br>05-0327-B | X | | | 20,000.00 |
| ACCOUNT NO.<br><br>James C. Bright<br>3221 Western Woods Drive<br>Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>James Capara<br>9 Southern Street<br>Chickasaw, AL 36611 | | | | | | X | 1.00 |

Sheet no. _38_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  Ø  $ 20,004.00

Total  Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama_____      Case No. __09-15000_____
                                    Debtor                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> James D. Fail, Jr. <br> 3021 Firetower Road <br> Semmes, AL 36575 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James D. Ready <br> 2900 Newman Road <br> Mobile, AL 36695 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James Dennis <br> 26 Rodgeview Drive <br> Chickasaw, AL 36611 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James E. Hicks <br> 3907 Michael Blvd #149 <br> Mobile, AL 36609 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James H. Dismuckes <br> 601 Whidden Drive <br> Satsuma, AL 36572 | | | | | | X | 1.00 |

Sheet no. _39_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal Ø  $ 5.00

Total Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    City of Prichard, Alabama                                    Case No.    09-15000
                                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> James M. Kountz <br> 6751 Creel Road <br> Theodore, AL 36582 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James N. White <br> 706 Deer Avenue <br> Daphne, AL 36526 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James Parrish, Jr. <br> 8311 Magnolia Village Drive S <br> Mobile, AL 36695 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> James T. Mullis <br> 15263 HWY 98 <br> Lucedale, MS 39452 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Jason Meade <br> 1408 Forest Dale Dr <br> Mobile, AL 36618 | | | | | | X | 1.00 |

Sheet no. 40 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    Ø    $                5.00

Total    Ø    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re     City of Prichard, Alabama                                    Case No.   09-15000
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jeffery Taylor, Sr 123 E Azan Street Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jeremy Richardson 7720 Thomas Road, Apt 1605 Mobile, AL 36695 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jerome O. Walker 122 S Joseph Avenue Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jerrail Ramsey 2827 Cranberry Street Whistler, AL 36612 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jerry D. Todd 30558 Middle Creek Circle Daphne, AL 36526 | | | | | | | |

Sheet no. 41 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal     Ø  $                           5.00

Total     Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__          Case No. __09-15000__
                Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jerry Mosley<br>5704 Foxfire Road<br>Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Jewell Porter<br>16 Elm Street<br>Saraland, AL 36571 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Jimmie Lee Johnson<br>623 Neeley Avenue<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Jimmie W. Gardner<br>855 Wildwood Avenue<br>Mobile, AL 36609 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Jimmy D. Leachman<br>5738 Jarrett Road<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |

Sheet no. __42__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅   $      5.00

Total ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**                                    Case No.   **09-15000**
_____
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Joann Powe | | | Claimant:  Joann Powe | X | X | | 1.00 |
| ACCOUNT NO. <br><br> Joe M. Wilkerson, Jr. <br> 1701 Jasper Road <br> Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> John Adams, Jr. <br> P.O. Box 988 <br> Mobile, AL 36601 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> John C. Owens <br> 7650 Dune Drive <br> New Orleans, LA 70128 | | | Claimant:  John C. Owens <br> Venue:  Mobile Small Claims Court <br> Case No. SM-09-1921 | | X | X | 3,000.00 |
| ACCOUNT NO. <br><br> John D. Epps, Jr. <br> 6150 Wilmer Road <br> Wilmer, AL 36587 | | | | | | X | 1.00 |

Sheet no. _43_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅  $    **3,004.00**

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>City of Prichard, Alabama</u>                    Case No.  <u>09-15000</u>

                             Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**John D. Rios** <br>**5725 Old Pascagoula Rd, Apt 94** <br>**Mobile, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**John Lebarron Greggs** <br>**1055 Wellington Street** <br>**Mobile, AL 36617** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Johnnie Long Powell** <br>**11460 Normandy Drive N** <br>**Semmes, AL 36575** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Joseph C. Crenshaw** <br>**7454 Kalioka Road** <br>**Saraland, AL 36571** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Joseph P. Crawford** <br>**6800 Briargrove Court** <br>**Mobile, AL 36695** | | | | | | X | 1.00 |

Sheet no. <u>44</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ∅  $      **5.00**

Total   ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama_____     Case No. __09-15000_____

                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Joseph Toomey c/o D. Bruce Petway 510 Park Place Tower 2001 Park Place N Birmingham, AL 35203-2735 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Joshua West 5120 Pineview Lane Mobile, AL 36608 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Joyce B. Lyles 517 Kate Street Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Joyce Hollings | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Jule Franklin, Jr. P.O. Box 180-352 Mobile, AL 36618 | | | | | | | |

Sheet no. _45_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal ∅   $           5.00

                                               Total ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__     Case No. __09-15000__
                         Debtor                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> June L. Barrow <br> 2710 West Road <br> Mobile, AL 36693 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Justin A. James <br> 6401 Ziegler Blvd <br> Mobile, AL 36608 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Justin M. Jarvis <br> 2451 Root Dirve E <br> Semmes, AL 36575 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Keith L. McPherson <br> 5680 Vista Bonita Dr South <br> Mobile, AL 36609 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Kelly's Exterminating Service <br> P.O. Box 519 <br> Saraland, AL 36571 | | | | | | X | 1,076.00 |

Sheet no. 46 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ 1,080.00

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__      Case No. __09-15000__
        Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Kenneth Turner** <br> **102 Turner Lane** <br> **Eight Mile, ALLL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Kentwood Springs** <br> **P.O. Box 660579** <br> **Dallas, TX 75266-0579** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Krystal Clark** <br> **5669 Woodchase Cir** <br> **Theodore, AL 36582** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **L&J Dirt, Inc.** <br> **c/o C. Mark Erwin** <br> **P.O. Box 1308** <br> **Mobile, AL 36633** | | | **Claimant:  L&J Dirt, Inc.** <br> **Venue:  Mobile Circuit Court** <br> **Case No. CV-08-900928** | | | X | 1.00 |
| ACCOUNT NO. <br><br> **L.C. Walding** <br> **3711 Traveler Dr.** <br> **Saraland, AL 36571** | | | | X | X | | 650.00 |

Sheet no. __47__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ∅ $       **654.00**

Total   ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **City of Prichard, Alabama**                    Case No. **09-15000**
                                    Debtor                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| LaCynthia M. Adams 133 So. Joseph Ave. Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Lakeyshia Taylor 403 Broadway Blvd Prichard, AL 36610 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Larry Griffin 13 Lafayette Drive Saraland, AL 36571 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Larry W. Shell 32514 Browns Landing Seminole, AL 36574 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Lashanda Williams c/o Richard L. Watters P.O. Box 87 Mobile, AL 36601 | | | Claimant: Lashanda Williams Venue: Mobile Circuit Court Case No.: CV-09-900757 | | | | |

Sheet no. 48 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ∅  $    **5.00**

Total    ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                                Case No.   **09-15000**
                                       Debtor                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Latesha T. Edwards <br> 2005 Barnes Ave <br> Prichard, AL 36612 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Latesia Tinsley <br> 128 N. Carlen Street <br> Mobile, AL 36607 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Latonya Smith <br> 2234 Reneke Avenue <br> Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Latoya S. Veal <br> 3700 Carlyle Close Apt 961 <br> Mobile, AL 36609 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Lawrence L. Battiste, IV <br> 5711 Foxfire Lant <br> Mobile, AL 36618 | | | | | | X | 1.00 |

Sheet no. **49** of **89** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal  ⊘  $        **5.00**

                                           Total  ⊘  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__     Case No. __09-15000__
                 Debtor                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Lebaron Smith<br>P.O. Box 40112<br>Mobile, AL 36640 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lecedric D. Browe<br>1049 Cottrell Street<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Leila P. Scott<br>1509 Carlisle Dr. W<br>Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lelia M. Dale Burkett<br>1509 Carlisle Dr. W<br>Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lena Phillips<br>15460 Amazon Road<br>Wilmer, AL 36587 | | | | | | X | 1.00 |

Sheet no. _50_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ **5.00**

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                          Case No.    **09-15000**
_____                                        _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Lendora Williams 412 N. Ann Street Mobile, AL 36603 | | | | | | X | 1.00 |
| ACCOUNT NO.  Leo Dement 9140 Spice Pond Road Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.  Leola Harris P.O. Box 66567 Mobile, AL 36660 | | | | | | X | 1.00 |
| ACCOUNT NO.  Leola Harris P.O. Box 66567 Mobile, AL 36660 | | | | | | X | 1.00 |
| ACCOUNT NO.  Leonard Kim 714 Herman Dr., Apt A Mobile, AL 36610 | | | | | | X | 1.00 |

Sheet no. _51_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ø  $          **5.00**

Total ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **City of Prichard, Alabama**                                    Case No. **09-15000**
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Leslie L. Nobles<br>5832 Carrick Road<br>Eight Mile, AL 36613-2850 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Levonne A. Reed<br>4545 Whistler Street<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Lewis E. Raglan<br>4453 Baumhauer Drive<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Linda Fay Lucy-West<br>5300 David Langan Dr. S<br>Mobile, AL 36608 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Linda L. Ledoux<br>1504 Adams Street<br>Nibukem /ak 36603 | | | | | | X | 1.00 |

Sheet no. 52 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $ **5.00**

Total ∅ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__        Case No. __09-15000__
                   Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Lionel R. Fantroy<br>144 A Street<br>Mobile, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lorenzo Bennett, Jr.<br>3513 Kent Road<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lucile S. Booth<br>15825 Old Citronelle Road<br>Citronelle, AL 36522 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lucille Harper<br>First Alabama Bank<br>P.O. Box 2527<br>Mobile, AL 36622 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Lydia W. Fletcher<br>4528 Brunswicks Drive<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |

Sheet no. 53 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ø $ 5.00

Total ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>City of Prichard, Alabama</u>                          Case No.  <u>09-15000</u>
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Malachi Jones** <br>**1622 W. Main Street** <br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Marjorie Jones** <br>**c/o Martin M. Poynter** <br>**P.O. Box 235** <br>**Mobile, AL 36601** | | | Claimant:  Marjorie Jones <br>Venue:  Mobile Circuit Court <br>Case No.:  CV-07-0222 | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Mark Everet, Jr.** <br>**4912 North Auburn Drive** <br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Mark J. Trenier** <br>**1221 Stewart Road** <br>**Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Marlon D. Edwards** <br>**1307 Adams St** <br>**Mobile, AL 36603** | | | | | | X | 1.00 |

Sheet no. <u>54</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $ 5.00

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**      Case No.  **09-15000**
_____
                   Debtor                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Marlton R. Blake**<br>**8725 Anise Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Marshall Scott Harris**<br>**1619 Sumner Drive, Aprt B**<br>**Mobile, AL 36617** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Martha Hollins**<br>**2351 Dukes Avenue**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Martin Marrietta Aggregations**<br>**P.O. Box 75328**<br>**Charlotte, NC 28275** | | | | | X | | 12,101.72 |
| ACCOUNT NO.<br><br>**Marvin Whitfield**<br>**8895 Winter Court**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |

Sheet no. <u>55</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal  ⌀  $       **12,105.72**

                                       Total  ⌀  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  __City of Prichard, Alabama_____     Case No. __09-15000_____
                              Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mary A. Berg<br>150 S. Monterey Street<br>Mobile, AL 36604 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Mary Dixon<br>607 Oakmont Street<br>Saraland, AL 36571 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Mary L. Stephenson<br>4660 Tulane Drive<br>Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Matthew Dyas<br>4233 Shepard Dr. S<br>Saraland, AL 36571 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Mattie L. Turner<br>857 Garrison Ave<br>Prichard, AL 36610 | | | | | | X | 1.00 |

Sheet no. _56_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   Ø   $      5.00

Total   Ø   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__      Case No. __09-15000__
                  Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Maurice L. Brown<br>1157 Gayle Street<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Maxine Taylor Radcliff<br>122 Aline Woodyard St<br>Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Mazie Knight<br>3425 St. Stephen Rd #56<br>Whistler, AL 36612 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>McGriff Tires<br>2409 E I65 Service Rd N<br>Prichard, AL 36610 | | | | X | | | 1,568.45 |
| ACCOUNT NO.<br><br>Melva Davis<br>319 Court Street<br>Chickasaw, AL 36611 | | | | | | X | 1.00 |

Sheet no. __57__ of __89__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

          Subtotal   ∅   $          1,572.45

          Total   ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                                    Case No.    **09-15000**
_____                                                    _____
                              Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Melvin B. Nettles** <br>**406 Irby Street** <br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Merry Bongardt** <br>**c/o Tim W. Fleming** <br>**P.O. Box 40176** <br>**Mobilel, AL 36640** | | | Claimant:  Merry Bongardt <br>Venue:  Mobile, AL District Court <br>Case No.: DV-08-902311 | X | | X | 2,641.00 |
| ACCOUNT NO. <br><br> **Meyercord Co** <br>**365 E North Ave** <br>**Carol Stream, IL 60188-2088** | | | | X | | | 5,475.60 |
| ACCOUNT NO. <br><br> **Michael A. Jackson** <br>**8160 CO Road 64 #1436** <br>**Daphne, AL 36526** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Michael D. Bowick** <br>**105 Grant St.** <br>**Chickasaw, AL 36611** | | | | | | X | 1.00 |

Sheet no. _58_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    Ø   $         **8,119.60**

Total    Ø   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama_____     Case No. __09-15000_____
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Michael E. Costigan<br>9690 Sherman Road<br>Foley, AL 36526 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Michael H. Westley, Jr.<br>23425 Vaughn Road<br>Robertsdale, AL 36567 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Michael Knight<br>6420 - 2 Bayou Road<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Michael Lance Latham<br>1202 Forest Park Ave<br>Bay Minette, AL 36507 | | | | | | X | 1.00 |
| ACCOUNT NO.<br>Michele A. Haston<br>2860 Thornhill Drive<br>Mobile, AL 36606 | | | | | | X | 1.00 |

Sheet no. _59_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $ 5.00

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                              Case No.    **09-15000**
                                     Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Michelle Lofton**<br>**360 Green Park Drive**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Mildred C. McCants**<br>**8185 Winchester Woods CT**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Mirasoft, Inc.**<br>**340-2 Travis Blvd #164**<br>**Fairfield, CA 94533** | | | | X | | | 8,343.00 |
| ACCOUNT NO.<br><br>**Miyoko Scogin**<br>**Kikuna Heights 2-604 480-1**<br>**Mamedo-Cho**<br>**Khoku-ku Yokohama**<br>**Kanagawa, Japan** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Mobile Asphalt Co.**<br>**P.O. Box 190279**<br>**Mobile, AL 36619** | | | | X | | | 64,198.36 |

Sheet no. 60 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⌀ $       **72,544.36**

Total ⌀ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>          Case No.  <u>09-15000</u>

                           **Debtor**                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Mobile County Commission**<br>**205 Government St**<br>**Mobile, AL 36644** | | | | | X | | 240.00 |
| ACCOUNT NO.<br><br>**Mobile County EMA**<br>**348 N. McGregor Ave**<br>**Mobile, AL 36608** | | | | | X | | 42,500.00 |
| ACCOUNT NO.<br><br>**Mobile County Health Department**<br>**Post Office Box 2867**<br>**Mobile, Alabama 36652-2867** | | | | | X | | 90,672.00 |
| ACCOUNT NO.<br><br>**Mobile County Legislative Delegation**<br>**104 S. Lawrence Street**<br>**Mobile, AL 36602** | | | | | X | | 5,000.00 |
| ACCOUNT NO.<br><br>**Mobile County Personnel Board**<br>**1809 Government St**<br>**Mobile, AL 36602** | | | | | X | | 65,281.40 |

Sheet no. <u>61</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                 Subtotal  Ø  $         **203,693.40**

                                                 Total  Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                    Case No.   **09-15000**
_____                                   _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Municipal Workman Compensation Fund**<br>**P.O. Box 1270**<br>**Montgomery, AL 36102** | | | | | X | | **236,000.00** |
| ACCOUNT NO.<br><br>**Myriam A. Baggett**<br>**25733 Lakeland Drive**<br>**Loxley, AL 36551** | | | | | | X | **1.00** |
| ACCOUNT NO.<br><br>**Myrtice Johnson**<br>**c/o Sonya Ogletree-Bailey**<br>**4300 Midmost Dr., Ste D**<br>**Mobile, AL 36609** | | | **Claimant:  Myrtice Johnson**<br>**Venue:  US Dist. Court, So. Dist. AL**<br>**Case No.:  CV 08-572** | | | X | **1.00** |
| ACCOUNT NO.<br><br>**Napoleon Bracy, Jr.**<br>**150 Edison Drive**<br>**Prichard, AL 36610** | | | | | | X | **1.00** |
| ACCOUNT NO.<br><br>**Nathaniel Doss**<br>**4522 Charles Hall Drive**<br>**Eight Mile, AL 36613** | | | | | | X | **1.00** |

Sheet no. 62 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ∅  $                      **236,004.00**

Total  ∅  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re __City of Prichard, Alabama__                                          Case No.  __09-15000_____
                                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Nathaniel Houze<br>210 12th Avenue<br>Chickasaw, AL 36611 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>Neal Buchman<br>P.O. Box 10426<br>Mobile, AL 36610 | | | | X | | X | 65,000.00 |
| ACCOUNT NO. <br><br>Neil W. Simmons<br>4740 Sharpless Drive<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>Nettie J. Banks<br>6790 Mausap Road<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>Nettie S. Robinson<br>P.O. Box 2013<br>Robertsdale, AL 36567 | | | | | | X | 1.00 |

Sheet no. _63_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal Ø $ | 65,004.00

Total Ø $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama_____     Case No. __09-15000_____
                                    Debtor                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Norman E. Weldy <br> 4307 Baumhauer Drive <br> Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Norman M. Raley <br> 1212 Northway Drive <br> Semmes, AL 36575-7608 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Norris L. Darmon <br> P.O. Box 2102 <br> Semmes, AL 36575 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Office Depot <br> 1500 Government St. <br> Mobile, AL 36604 | | | | | X | | 1,545.54 |
| ACCOUNT NO. <br><br> Oley W. Scmitz, Jr. <br> 12144 Meadow Road #5 <br> Fairhope, AL 36452 | | | | | | X | 1.00 |

Sheet no. _64_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⌀ $      1,549.54

Total ⌀ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>                                    Case No.   <u>09-15000</u>
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Oliver J. Mabien <br> 2120 Baker Road <br> Mobile, AL 36618 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> O'Reilly <br> P.O. Box 790098 <br> St. Louis, MO 63179-0098 | | | | | X | | 464.81 |
| ACCOUNT NO. <br><br> Orlando Joe Reese <br> 2804 Nall St. <br> Mobile, AL 36607 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Ossia P. Edwards <br> 2313 W. Main Street <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Otis Earl Fryer <br> 8918 Howells Court North <br> Semmes, AL 36641 | | | | | | X | 1.00 |

Sheet no. <u>65</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅ $       468.81

Total  ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  __City of Prichard, Alabama__                                          Case No.  __09-15000__
                                    Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Patrick B. Gorlott**<br>**9975 Wulff Road S., Lot 2**<br>**Semmes, AL 36641** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Patrick Kynaston**<br>**7270 Pinewood Drive**<br>**Theodore, AL 36582** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Patrick Mitchell**<br>**6600 Grelot Road**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Patterson Starter**<br>**118 Park Drive**<br>**Saraland, AL 36571** | | | | | X | | 306.17 |
| ACCOUNT NO.<br><br>**Paul Campbell** | | | | | | | 0.00 |

Sheet no. __66__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ⊘  $                309.17

Total  ⊘  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__                        Case No.  __09-15000__
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Paul Clausell**<br>**357 McQueen Avenue**<br>**Mobile, AL 36609** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Paul J. Hardy**<br>**1207 So. Thomas Ave**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Paul Smith**<br>**c/o Martin M. Poynter**<br>**P.O. Box 235**<br>**Mobile, AL 36601** | | | **Claimant:  Paul Smith**<br>**Venue:  Mobile Circuit Court**<br>**Case No.: CV-07-1003 RPS** | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Paula Wyatt**<br>**1400 Azalea Road, Apt 112**<br>**Mobile, AL 36693** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Pauline B. Smiley**<br>**9832 Winchester Dr. So.**<br>**Semmes, AL 36575** | | | | | | X | 1.00 |

Sheet no. __67__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅  $          5.00

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    City of Prichard, Alabama                                     Case No.    09-15000
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Payne Environmental Services** <br> **7320 Hitt Road** <br> **Mobile, AL 36685** | | | | | X | | 4,000.00 |
| ACCOUNT NO. <br><br> **Pepco** <br> **P.O. Box 826** <br> **Mobile, AL 36652** | | | | | X | | 8,612.86 |
| ACCOUNT NO. <br><br> **Pitts & Sons, Inc Wrecker** <br> **1850 Shelton Beach Rd Exit** <br> **Saraland, AL 36571** | | | | | X | | 200.00 |
| ACCOUNT NO. <br><br> **Platinum Plus for Business** <br> **P.O. Box 15710** <br> **Wilmington, DE 19886-5710** | | | | | X | | 2,285.94 |
| ACCOUNT NO. <br><br> **Prichard Glass Company** <br> **2954 St. Stephens Rd** <br> **Mobile, AL 36612** | | | | | X | | 170.00 |

Sheet no. _68_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅ $        15,268.80

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                                    Case No.  **09-15000**
                                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Prichard Public Library Board**<br>**300 Lovejoy Loop West**<br>**Prichard, AL 36610-3952** | | | | | X | | 90,000.00 |
| ACCOUNT NO.<br><br>**Prichard Water and Sewer**<br>**125 E. Clark Ave**<br>**Prichard, AL 36610-0455** | | | | | X | | 30,321.04 |
| ACCOUNT NO.<br><br>**Quill Corporation**<br>**P.O. Box 94080**<br>**Palatine, IL 60094** | | | | | X | | 526.36 |
| ACCOUNT NO.<br><br>**Raikesha P. Sullivan**<br>**9930 Whip Poor Will Drive**<br>**Semmes, AL 36575** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Raquel Williams**<br>**1064 South Ann Street**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |

Sheet no. _69_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅ $          **120,849.40**

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __City of Prichard, Alabama__                         Case No. __09-15000__
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rayco Supply<br>808 Executive Park Drive<br>Mobile, AL 36606 | | | | | X | | 1,000.00 |
| ACCOUNT NO.<br><br>Rebecca Powe<br>1802 Butler Street<br>Mobile, AL 36617 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Reginald Loper<br>4919 Dosset Lane<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Reginald Rogers<br>1310 Brooke Ave<br>Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Reliable Lawn Service<br>4615 Michael Dr.<br>Eight Mile, AL 36613 | | | | | X | | 400.00 |

Sheet no. __70__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ 1,403.00

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>City of Prichard, Alabama</u>

Case No. <u>09-15000</u>

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>**Rex Wall**<br>**1831 S. Shelton Beach Rd.**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>**Ricky M. Plant**<br>**3910 Dial Street**<br>**Whistler, AL 36612** | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>**Robert Bartlett, Jr.**<br>**7965 WElls Road W**<br>**Theodore, AL 36582** | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>**Robert E. Bell**<br>**1811 Myers Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.  <br><br>**Robert E. Dearmond**<br>**c/o Gary W. Fillingim, LLC**<br>**2053 Dauphin Street**<br>**Mobile, AL 36606** | | | | X | | X | 100,000.00 |

Sheet no. <u>71</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal Ø $ | 100,004.00

Total Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Case 09-15000    Doc 29    Filed 11/09/09    Entered 11/09/09 12:55:49    Desc Main
Document      Page 72 of 90

In re **City of Prichard, Alabama**      Case No. **09-15000**

Debtor      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 1.00 |
| Robert E. Martin 3804 Cabana Square #204 Mobile, AL 36609 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Robert Earl Crawford 2411 Boyett St Mobile, AL 36617 | | | | | | | |
| ACCOUNT NO. | | | | X | | X | 50,000.00 |
| Robert M. Keith c/o Nathan P. Freidlander 126 Government St. Mobile, AL 36602 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Robert M. Mabry 618 Pine Street Saraland, AL 36571 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1.00 |
| Robert R. Golden, Sr. 10040 Gulfcrest Rd Chunchula, AL 36521 | | | | | | | |

Sheet no. _72_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   Ø   $      **50,004.00**

Total   Ø   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                                    Case No.    **09-15000**
                                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Robert R. Hardy** <br>**205 State Street** <br>**Mobile, AL 36603** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Robert Sanders** <br>**1609 Gilda Circle** <br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Robert Thompson, III** <br>**6852 Victor Road** <br>**Mobile, AL 36608** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Robisha Coker** <br>**1214 Skipper Dr.** <br>**Mobile, AL 36608** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br>**Robyn Evans** <br>**2005 S. Bucker Road** <br>**Mobile, AL 36605** | | | | | | X | 1.00 |

Sheet no. _73_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  Ø  $                    **5.00**

Total  Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama_____     Case No. __09-15000_____
                                                    Debtor                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Rodney Gayle Schmitz**<br>**9200 Dovetail Lane E**<br>**Wilmer, AL 36587** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Ronald Joseph Newman**<br>**7051 Professional Place**<br>**Daphne, AL 36526** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Ronald K. Davis**<br>**2080 S. Shelton Beach Road**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Rusty Hodskins**<br>**550 Lakeview Dr West**<br>**Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Ryan Hall**<br>**426 Ridgewood Dr.**<br>**Daphne, AL 36526** | | | | | | X | 1.00 |

Sheet no. _74_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ⊘ $                    5.00

Total ⊘ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __City of Prichard, Alabama__      Case No. __09-15000__
                Debtor                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ryan Slaten**<br>**833 S. University Blvd**<br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Sammie Parrish**<br>**2703 Berkley Ave**<br>**Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Samuel Nichols**<br>**c/o James M. Byrd**<br>**456 Conti Street**<br>**Mobile, AL 36602** | | | **Claimant: Samuel Nichols**<br>**Venue: Mobile Circuit Court**<br>**Case No.: CV-08-2071** | | | X | 60,000.00 |
| ACCOUNT NO.<br><br>**Sandra J. Turner**<br>**146 Hickman Street**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Sarah H. Bryant**<br>**122 Automnwood Dr. E**<br>**Saraland, AL 36571** | | | | | | X | 1.00 |

Sheet no. _75_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ∅   $     60,004.00

Total   ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   <u>City of Prichard, Alabama</u>                             Case No.   <u>09-15000</u>

                                          Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Scott Alan Balzer**<br>**47553 Phillipsville Rd**<br>**Bay Minette, AL 36507** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Sejirish O. Bradley**<br>**c/o James M. Byrd**<br>**456 Conti Street**<br>**Mobile, AL 36602** | | | **Claimant: Sejrish O. Bradley**<br>**Venue: Mobile Circuit Court**<br>**Case No. CV 08-1826 JRL** | X | | X | 80,000.00 |
| ACCOUNT NO.<br><br>**Sharon Millerder**<br>**3435 Centanne Court**<br>**Whistler, AL 36612** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Sharon Sylvester-Cooks**<br>**1720 Winston Lane**<br>**Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Sheila B. Cooley**<br>**3749 Superior Dr**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |

Sheet no. <u>76</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                 Subtotal  Ø  $          **80,004.00**

                                                   Total  Ø  $

                             (Use only on last page of the completed Schedule F.)
                   (Report also on Summary of Schedules and, if applicable on the Statistical
                     Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __City of Prichard, Alabama__      Case No. __09-15000__
                Debtor                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND,WIFE,JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Sidney C. Anderson<br>1742 William Carey Drive<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Sonya Everett<br>c/o Robert J. Hedge<br>162 St. Emanuel St.<br>Mobile, AL 36602 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>South Alabama Regional PL<br>P.O. Box 1665<br>Mobile, AL 36633 | | | | | X | | 17,639.00 |
| ACCOUNT NO.<br><br>Southeastern Emergency Equipment<br>P.O. Box 1196<br>Wakeforest, NC 27588 | | | | | X | | 2,239.50 |
| ACCOUNT NO.<br><br>Southernlinc Wireless<br>P.O. Box 931581<br>Atlanta, GA 31193-1581 | | | | | X | | 269.95 |

Sheet no. _77_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal Ø $      20,150.45

Total Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re **City of Prichard, Alabama**                                   Case No. **09-15000**
                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Spencer Merriweather** <br> **10122 Tarawood Court** <br> **Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Spoon Professional Landscaping** <br> **3650 St. Stephens Rd** <br> **Whistler, AL 36612** | | | | | | X | 1,567.74 |
| ACCOUNT NO. <br><br> **Sprint Nextel Partners** <br> **P.O. Box 4181** <br> **Carol Stream, IL 60197-4181** | | | | | | X | 1,626.60 |
| ACCOUNT NO. <br><br> **Stella L. Rocker** <br> **70 Ivey Street** <br> **Mobile, AL 36607** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Stephen D. Lavender** <br> **10760 Hunters Circle W** <br> **Mobile, AL 36695** | | | | | | X | 1.00 |

Sheet no. 78 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   Ø   $   **3,197.34**

Total   Ø   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **City of Prichard, Alabama**                          Case No.    **09-15000**
                                         Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Stephen Johnson** <br> **124 S Joseph Ave** <br> **Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Susan R. Jernigan** <br> **314 Handley Avenue** <br> **Whistler, AL 36612** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **SVT, Inc.** <br> **2313D Industrial Drive** <br> **Columbia, MO 65202** | | | | X | | | 2,049.84 |
| ACCOUNT NO. <br><br> **Tara A. Williams** <br> **370 West Street** <br> **Mobile, AL 36604** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Taranja Griggs** <br> **2724 Edgewood Street** <br> **Mobile, AL 36607** | | | | | | X | 1.00 |

Sheet no. _79_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅ $    **2,053.84**

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**                                   Case No.   **09-15000**
_____                              _____
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ted S. Herring**<br>**39910 Highway 225**<br>**Bay Minette, AL 36507** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Terance Dawson**<br>**P.O. Box 6050**<br>**Montgomery, AL 36106** | | | **Claimant:  Terance D. Dawson**<br>**Venue:  Mobile Circuit Court**<br>**Case No.:  09-545** | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Thomas C. James**<br>**315 Valley Road**<br>**Chickasaw, AL 36611** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Thomas J. Causey**<br>**1622 Tucker Street**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Tonasha N. Giles**<br>**3397 Chandler Ct.**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |

Sheet no.  80 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  Ø  $                    **5.00**

Total  Ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **City of Prichard, Alabama**                                      Case No.  **09-15000**
_____                                   _____
                              **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Tracy S. Houze** <br> **6809 Coventry Court** <br> **Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Troy S. Ephraim** <br> **1111 Chestang Avenue** <br> **Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Trudy Tillman** <br> **2008 Clement Street** <br> **Mobile, AL 36617** | | | | X | | X | 1.00 |
| ACCOUNT NO. <br><br> **Tyler W. Newkirk** <br> **23165 Poplar Road** <br> **Robertsdale, AL 36567** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Tywanda T. Jackson** <br> **9703 Chambers Drive** <br> **Mobile, AL 36695** | | | | | | X | 1.00 |

Sheet no. _81_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ∅  $ **5.00**

Total ∅  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **City of Prichard, Alabama**                                   Case No.  __09-15000__
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>University of South Alabama<br>c/o Thomas R. Boller<br>150 Government St., Suite 1001<br>Mobile, AL 36602 | | | Claimant:  University of South Alabama<br>Venue:  Cir. Ct. Mobile Co.<br>Case No.: 09-1503 | X | X | | 99,857.00 |
| ACCOUNT NO.<br><br>University of South Alabama Hospita<br>c/o Thomas Boller<br>150 Govert St. Ste 1001<br>Mobile, AL 36602 | | | | | X | | 1,989.50 |
| ACCOUNT NO.<br><br>US Dept Health & Human Services<br>c/o Pioneer Credit Recovery, Inc.<br>P.O. Box 189<br>Arcade, NY 14009 | | | | | | X | 17,661.92 |
| ACCOUNT NO.<br><br>Valerie E. Goodwin<br>c/o Steven A. Martino<br>P.O. Box 894<br>Mobile, AL 36601 | | | Claimant:  Valerie E. Goodwin<br>Venue:  Mobile Co. Circuit Court<br>Case No.: CV-04-275 | | | X | 1.00 |
| ACCOUNT NO.<br><br>Valerie Morris Crenshaw<br>855 Banneker Ct.<br>Mobile, AL 36617 | | | | | | X | 1.00 |

Sheet no. _82_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  Ø $ **119,510.42**

Total  Ø $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **City of Prichard, Alabama**                     Case No.   **09-15000**

                                 **Debtor**                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Vanessa A. Shoots <br> 4313 Bent Tree Road <br> Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Vera Farley <br> 651 Gehrig Ave <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Verizon Wireless <br> 1141 Montlimar Dr #1004 <br> Mobile, AL 36609 | | | | X | | | 48.61 |
| ACCOUNT NO. <br><br> Victor D. Brewer <br> 206 Sanders Circle <br> Prichard, AL 36610 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Victor Myles, Sr. <br> 106 Handy L Davis St. <br> Mobile, AL 36610 | | | | | | X | 1.00 |

Sheet no. _83_ of _89_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal  ø  $        **52.61**

                                             Total  ø  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    City of Prichard, Alabama                    Case No.    09-15000
                          Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Victoria G. Holmes<br>2100 Cookes Lane<br>Mobile, AL 36693 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Virginia Calloway<br>10910 Miller Court<br>Chunchula, AL 36521 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Volkert & Associates<br>3809 Moffett Road<br>Mobile, AL 36618 | | | | X | | | 8,610.00 |
| ACCOUNT NO. <br><br> Vurnel Hunt<br>6070 B St. John Chapel Road<br>Eight Mile, AL 36613 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Wade Office Equipment<br>747 Lakeside Drive<br>Mobile, AL  36693 | | | Office Supplies | X | | | 439.62 |

Sheet no. 84 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $    9,052.62

Total  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  __City of Prichard, Alabama__                    Case No. __09-15000__
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Walter L. Knight<br>3425 St. Stephens Rd, Apt 56<br>Whistler, AL 36612 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Wanda L. Spradlin<br>1601 Kalifield Blvd<br>Saraland, AL 36571 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Warren Lamar<br>631 Gehrig Ave.<br>Prichard, AL 36610-2365 | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>Wesco<br>940 M.L. King Dr.<br>Prichard, AL 36610 | | | | X | | | 37.03 |
| ACCOUNT NO.<br><br>Wesley Henderson<br>2357 Octavia Drive N.<br>Mobile, AL 36605 | | | | | | X | 1.00 |

Sheet no. __85__ of __89__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅  $                41.03

Total  ∅  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    <u>City of Prichard, Alabama</u>                          Case No.   <u>09-15000</u>
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Willard M. Brunson, Jr.** <br> **3620 Ching Dairy Loop Rd W** <br> **Mobile, AL 36618** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **William B. Sexton** <br> **10930 N. Ridge Dr** <br> **Semmes, AL 36575** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **William C. Sparks** <br> **30 Cherry Drive** <br> **Saraland, AL 36571** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **William E. Howell, Jr.** <br> **166 E. Pine Ave** <br> **Satsuma, AL 36572** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **William L. Baugh, Jr.** <br> **2691 Milam Road** <br> **Wetumpka, AL 36092** | | | | | | X | 1.00 |

Sheet no. <u>86</u> of <u>89</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ∅   $              5.00

Total  ∅   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re      **City of Prichard, Alabama**                                    Case No.    **09-15000**
_____                          _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**William S. Coale**<br>**7350 Rosemary Woods Drive**<br>**Eight Mile, AL 36613** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Willie E. Banks**<br>**617 Neely Avenue**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Willie L. Ramey**<br>**317 Dakota Avenue**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Willie Lee Wilkerson**<br>**252 E. Chandler St**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |
| ACCOUNT NO.<br><br>**Willie Mabien**<br>**616 Vickers Street**<br>**Prichard, AL 36610** | | | | | | X | 1.00 |

Sheet no. 87 of 89 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ∅ $      5.00

Total ∅ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    City of Prichard, Alabama    Case No.    09-15000
                                                         _____
           Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Willie Mae Richarson <br> 1209 Bordeaux Street <br> Mobile, AL 36605 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Willie McNeil <br> P.O. Box 13322 <br> Mobile, AL 36663 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Wilma Sells <br> 5718 Warrior Drive <br> Satsuma, AL 36572 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Winston M. Boutwell <br> 1444 Indian Crest <br> Indian Springs, AL 35124 | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> Xerox Corporation <br> P.O. Box 650361 <br> Dallas, TX 75265-0361 | | | | X | | | 792.20 |

Sheet no. 88 of 89 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    Ø   $                    796.20

Total    Ø   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **City of Prichard, Alabama**                                    Case No.    **09-15000**
_____                                            _____
                        **Debtor**                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Yansean Malley** <br> **785 Bonneville Drive** <br> **Mobile, AL 36695** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Yvonne M. Baldwin** <br> **c/o James H. Starnes** <br> **P.O. Box 590003** <br> **Birmingham, AL 35259** | | | **Claimant:  Yvonne M. Valdwin** <br> **Venue:  USDC SD AL** <br> **Case No: 07-0789-C** <br> **Attorney Fees and Expenses** | | | X | 66,870.70 |
| ACCOUNT NO. <br><br> **Yvonne M. Baldwin** <br> **1911 Via Immaculata** <br> **Mobile, AL 36605** | | | | | | X | 1.00 |
| ACCOUNT NO. <br><br> **Yvonne M. Baldwin** <br> **c/o James H. Starnes** <br> **P.O. Box 59003** <br> **Birmingham, AL 35259** | | | **Claimant:  Yvonne M. Baldwin** <br> **Venue:  USDC SD AL** <br> **Case No.: 07-0789-C** | | | X | 235,152.00 |

Sheet no. _89_ of _89_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ∅    $                **302,024.70**

Total    ∅    $              **1,965,942.22**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)